# Exhibit 6



# DAVE YOST
## OHIO ATTORNEY GENERAL



| **Laboratory Evidence Submission** | Date/Time Received: | | | BCI Case Number: |
|---|---|---|---|---|
| Received By: Madeline Sigrist <br> Receiving Lab: **BCI London** | 10/25/2018 | 12:26 pm | Thursday | **18-112279** |

| New Case | ADD'L (If checked, provide BCI Case No) | Agency Case Number: |
|---|---|---|
| [X] | | 05CR-146 |

| Case Type: <br> Felonious Assault | Date of Offense: <br> 12/29/2004 | Location of Offense: | County of Submitting Agency: <br> Franklin County |
|---|---|---|---|

| Subject(s): (First, MI, Last Name) | In Custody | Charged | Trial Date | Grand Jury | Arrest # | BCI # | Sex | DOB |
|---|---|---|---|---|---|---|---|---|
| Richard Horton | ☒ | ☐ | | | | | M | 08/21/1976 |

| Victim(s): (First, MI, Last Name) | | State ID # | BCI # | Sex | DOB |
|---|---|---|---|---|---|
| Richard McClanahan | | | | M | |

| Submitting Agency Name/ORI: <br> Franklin County Prosecutor OH025013A <br><br> **Mailing Address:** <br> 373 South High Street, 14th Fl. <br> Columbus, OH 43215 | Investigating Officer Name: Asst. Pros. Kim Bond <br> Investigating Officer Phone: 614-525-3555 <br> Investigating Officer Email: kbond@franklincountyohio.gov <br> Submitting Officer: John DeFluiter |
|---|---|
| | BCI Crime Scene Agent:      Crime Scene Case No: |

| QNT | Biology | Link | Chemistry | Documents | Firearms | NIBIN | GSR | Latent Prints | Trace |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | X | | X | |

Test item submission establishes an agreement for testing between the submitting customer and the BCI laboratory. The laboratory employs standardized methods to fulfill customer test requests. Specific method selection, application and sequence are at the discretion of the laboratory, unless otherwise directed by the customer. Investigative information obtained as a result of the laboratory testing may be disseminated to other law enforcement agencies for the administration of justice. The BCI laboratory may subcontract testing to meet operational needs. Subcontracted work will be performed by a competent subcontractor and that work will be clearly identified to the customer.

Prior to the commencement of work, please review the submission receipt to ensure the items submitted and laboratory testing requested are correct. Signature signifies acceptance of the agreement specified above and accuracy of the submission receipt to the best of the signatory's knowledge.

**Completed Laboratory reports, Notarized Statements, and Statements of Qualification are available for download from the OHLEG portal (www.OHLEG.org).**

### Item Number: 1
Packaging: One manila envelope containing
Item Description: DNA Evidence - cartridge case PR# 04-24460

### Item Number: 1.1
Packaging: None
Item Description: Swabbing from Item - cartridge case PR# 04-24460

### Item Number: 1.2
Packaging: None
Item Description: Latent Print Evidence - Digital images from cartridge case

**Comments:** FB- This case was approved by Liz B. Post Conviction Case.
Please speak with Liz B. before working this case.

CORRECTED COPY 9/20/19 CL

CORRECTED COPY 02/04/20 JB

**SHOULD THERE BE ANY CHANGE IN THE STATUS OF THIS CASE, INCLUDING TRIAL DATES, PLEASE CONTACT BCI IMMEDIATELY.**

 

# DAVE YOST
## OHIO ATTORNEY GENERAL

| **Laboratory Evidence Submission** | Date/Time Received: | | | BCI Case Number: |
|---|---|---|---|---|
| Received By: Cody Liming | 10/16/2019 | 1:04 pm | Wednesday | **18-112279** |
| Receiving Lab: **BCI London** | | | | |

| New Case | ADD'L (If checked, provide BCI Case No) | Agency Case Number: |
|---|---|---|
| | Submission #: 2 | 05CR-146 |

| Case Type: | Date of Offense: | Location of Offense: | County of Submitting Agency: |
|---|---|---|---|
| Felonious Assault | 12/29/2004 | | Franklin County |

| Subject(s): (First, MI, Last Name) | In Custody | Charged | Trial Date | Grand Jury | Arrest # | BCI # | Sex | DOB |
|---|---|---|---|---|---|---|---|---|
| Richard Horton | ☒ | ☐ | | | | | M | 08/21/1976 |

| Victim(s): (First, MI, Last Name) | | | | | State ID # | BCI # | Sex | DOB |
|---|---|---|---|---|---|---|---|---|
| Richard McClanahan | | | | | | | M | |

| Submitting Agency Name/ORI: | | |
|---|---|---|
| Franklin County Prosecutor OH025013A | Investigating Officer Name: | Asst. Pros. Kim Bond |
| | Investigating Officer Phone: | 614-525-3555 |
| | Investigating Officer Email: | kbond@franklincountyohio.gov |
| **Mailing Address:** | Submitting Officer: | S/A Todd Fortner |
| 373 South High Street, 14th Fl. | | |
| Columbus, OH 43215 | | |
| | BCI Crime Scene Agent: | Crime Scene Case No: |

| QNT | Biology | Link | Chemistry | Documents | Firearms | NIBIN | GSR | Latent Prints | Trace |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Test item submission establishes an agreement for testing between the submitting customer and the BCI laboratory. The laboratory employs standardized methods to fulfill customer test requests. Specific method selection, application and sequence are at the discretion of the laboratory, unless otherwise directed by the customer. Investigative information obtained as a result of the laboratory testing may be disseminated to other law enforcement agencies for the administration of justice. The BCI laboratory may subcontract testing to meet operational needs. Subcontracted work will be performed by a competent subcontractor and that work will be clearly identified to the customer.

Prior to the commencement of work, please review the submission receipt to ensure the items submitted and laboratory testing requested are correct. Signature signifies acceptance of the agreement specified above and accuracy of the submission receipt to the best of the signatory's knowledge.

**Completed Laboratory reports, Notarized Statements, and Statements of Qualification are available for download from the OHLEG portal (www.OHLEG.org).**

## Item Number: 2

Packaging: One manila envelope containing

Item Description: DNA Evidence - oral swabs from Richard Horton

---

**SHOULD THERE BE ANY CHANGE IN THE STATUS OF THIS CASE, INCLUDING TRIAL DATES, PLEASE CONTACT BCI IMMEDIATELY.**

# Ohio BCI Forensic Laboratory
# Chain of Custody Report

**Lab Case:**  18-112279

**Department Name:**  Franklin County Prosecutor

**Agency Case #:**  05CR-146

Item # 1        Description : One manila envelope containing DNA Evidence cartridge case PR# 04-24460

*Submitted to the laboratory on 10/25/2018 at 12:26 PM - By John DeFluiter Franklin County Prosecutor*

| Date | Time | Container | Custody Of | Location / Person | Transaction By |
|------|------|-----------|------------|-------------------|----------------|
| 10/25/2018 | 12:26 | | Clerical/Evidence - London | Madeline Sigrist | Madeline Sigrist |
| 10/25/2018 | 13:36 | | Evidence Storage London DNA | DNA Vault Shelf 6 | Jennie Brubaker |
| 01/15/2019 | 14:44 | | Analyst - London | Sara DeVine | Sara DeVine |
| 01/15/2019 | 15:23 | | Evidence Storage London DNA | DNA Vault Shelf 6 | Sara DeVine |
| 09/19/2019 | 9:06 | | Analyst - London | Andrea M. Weisenburger | Andrea M. Weisenburger |
| 09/19/2019 | 10:31 | | Evidence Storage London DNA | DNA Vault Shelf 6 | Andrea M. Weisenburger |
| 10/06/2019 | 11:07 | | Evidence Storage London DNA | DNA Storage Box 9 | Sally Baker |
| 02/03/2020 | 15:22 | | Evidence Transfer | To Go To Richfield | Jennie Brubaker |
| 02/06/2020 | 8:12 | | Evidence Transfer | EVTR Richfield <-> London Tote #007 | Jennie Brubaker |
| 02/06/2020 | 16:42 | | Laboratory Evidence Storage - Richfield | Firearms Vault Shelf 11 | Chad Britton |
| 02/07/2020 | 14:39 | | Analyst - Richfield | Dylan Matt | Dylan Matt |
| 02/11/2020 | 12:57 | | Laboratory Evidence Return - Richfield | Firearms Returns - Other Labs | Dylan Matt |
| 02/13/2020 | 8:11 | | Evidence Transfer | EVTR Richfield <-> London Tote #004 | Rachael M. Zinni |
| 02/13/2020 | 14:57 | | Laboratory Evidence Return - London | Temporary Main Vault Evidence Return | Brooke D Owens |
| 02/13/2020 | 16:18 | | Laboratory Evidence Return - London | Main Property Room Section E Shelf 27 | Brooke D Owens |
| 02/19/2020 | 7:40 | | Laboratory Evidence Storage - London | Main Property Room Section E Box 06 | Jennie Brubaker |
| 02/19/2020 | 7:59 | | Evidence Storage London DNA | DNA Storage Box 9 | Sally Baker |

Item # 1.1                  Description : Swabbing from Item cartridge case PR# 04-24460

*Created in the laboratory on 9/19/2019 at 10:30 AM - By Andrea M. Weisenburger*

| Date | Time | Container | Custody Of | Location / Person | Transaction By |
|------|------|-----------|-----------|-------------------|----------------|
| 09/19/2019 | 10:30 | | Analyst - London | Andrea M. Weisenburger | Andrea M. Weisenburger |
| 09/19/2019 | 11:43 | | Evidence Disposal DNA | Consumed | Andrea M. Weisenburger |

Item # 1.2                  Description : Latent Print Evidence Digital images from cartridge case

*Created in the laboratory on 10/3/2019 at 12:36 PM - By Ashley Owen*

| Date | Time | Container | Custody Of | Location / Person | Transaction By |
|------|------|-----------|-----------|-------------------|----------------|
| 10/03/2019 | 12:36 | | Analyst - London | Ashley Owen | Ashley Owen |
| 10/03/2019 | 12:36 | | Digital Image Storage | ADAMS Image Storage London | Ashley Owen |

Item # 2                  Description : One manila envelope containing DNA Evidence oral swabs from Richard Horton

*Submitted to the laboratory on 10/16/2019 at  1:04 PM - By S/A Todd Fortner Franklin County Prosecutor*

| Date | Time | Container | Custody Of | Location / Person | Transaction By |
|------|------|-----------|-----------|-------------------|----------------|
| 10/16/2019 | 13:04 | | Clerical/Evidence - London | Cody Liming | Cody Liming |
| 10/16/2019 | 14:47 | | Evidence Storage London DNA | DNA Storage Box 4 | Sally Baker |
| 10/18/2019 | 11:19 | | Analyst - London | Sara DeVine | Sara DeVine |
| 10/18/2019 | 15:54 | | Laboratory Evidence Return London DNA | DNA Vault Return Shelf 43 | Sara DeVine |
| 02/13/2020 | 15:41 | | Laboratory Evidence Return - London | Main Property Room Section E Shelf 27 | Sally Baker |
| 10/13/2021 | 12:26 | | Laboratory Evidence Disposal - London | Returned to Department | Kendall Galliher |

**Comments:** Dave Clark

# DAVE YOST
## OHIO ATTORNEY GENERAL

| **Laboratory Evidence Submission** | Date/Time Received: | | | BCI Case Number: |
|---|---|---|---|---|
| Received By:   Cody Liming | 10/16/2019       1:04 pm   Wednesday | | | **18-112279** |

| New Case | ADD'L (If checked, provide BCI Case No) Submission #: 2 | Agency Case Number: 05CR-146 | | |
|---|---|---|---|---|

| Case Type: Felonious Assault | Date of Offense: 12/29/2004 | Location of Offense: | County of Submitting Agency: Franklin County |
|---|---|---|---|

| Subject(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | Horton | | A | M | 8/21/76 |

| Victim(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | McClanahan | | U | M | |

| Submitting Agency Name/ORI: Franklin County Prosecutor   OH025013A  Mailing Address:    373 South High Street, 14th Fl.    Columbus, OH 43215 | Investigating Officer Name: Asst. Pros. Kim Bond |
|---|---|
| | Investigating Officer Phone: 614-525-3555 |
| | Submitting Officer:   S/A Todd Fortner |
| | BCI Crime Scene Agent: | Crime Scene Case No: |

| DNA | Biology | CODN | Chemistry | Documents | Firearms | NIBIN | GSR | Latent Prints | Trace |
|---|---|---|---|---|---|---|---|---|---|
| X | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Test item submission establishes an agreement for testing between the submitting customer and the BCI laboratory. The laboratory employs standardized methods to fulfill customer test requests. Specific method selection, application and sequence are at the discretion of the laboratory, unless otherwise directed by the customer. Investigative information obtained as a result of the laboratory testing may be disseminated to other law enforcement agencies for the administration of justice. The BCI laboratory may subcontract testing to meet operational needs. Subcontracted work will be performed by a competent subcontractor and that work will be clearly identified to the customer.

Prior to the commencement of work, please review the submission receipt to ensure the items submitted and laboratory testing requested are correct. Signature signifies acceptance of the agreement specified above and accuracy of the submission receipt to the best of the signatory's knowledge.

Completed Laboratory reports, Notarized Statements, and Statements of Qualification are available for download from the OHLEG portal (www.OHLEG.org).

## Item Number: 2
Packaging: One manila envelope containing
Item Description:   - oral swabs from Richard Horton

| Subject in custody for this offense? | Subject charged for this offense? | Trial Date: | Grand Jury Date: |
|---|---|---|---|
| X | ☐ | | |

| BCI & I Bowling Green Office 750 North College Drive Bowling Green, OH 43402 Phone: (419) 353-5603 | BCI & I London Office P.O. Box 365 London, OH 43140 Phone: (740) 845-2000 | BCI & I Cambridge Office 1225 Woodlawn Ave Cambridge, OH 43725 Phone: (740) 845-2611 | BCI & I Richfield Office 4055 Highlander Pkwy. Richfield, OH 44286 Phone: (330) 659-4600 | BCI & I Youngstown Office 20 Federal Plaza West Youngstown, OH 44503 Phone: (330) 659-4600 | BCI & I Athens Office 86 Columbus Circle Suite 202 Athens, OH 45701 Phone: (740) 249-4378 |
|---|---|---|---|---|---|

**SHOULD THERE BE ANY CHANGE IN THE STATUS OF THIS CASE, INCLUDING TRIAL DATES, PLEASE CONTACT BCI IMMEDIATELY.**

Page 1 of 1

# DAVE YOST
## OHIO ATTORNEY GENERAL

| Laboratory Evidence Submission | Date/Time Received: | | BCI Case Number: |
|---|---|---|---|
| Received By: Madeline Sigrist | 10/25/2018    12:26 pm   Thursday | | **18-112279** |

| New Case | ADD'L (If checked, provide BCI Case No) | Agency Case Number: 05CR-146 | |
|---|---|---|---|
| X | | | |

| Case Type: Felonious Assault | Date of Offense: 12/29/2004 | Location of Offense: | County of Submitting Agency: Franklin County |
|---|---|---|---|

| Subject(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | Horton | | A | M | 8/21/76 |

| Victim(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | McClanahan | | U | M | |

**Submitting Agency Name/ORI:**

Franklin County Prosecutor    OH025013A

**Mailing Address:**

373 South High Street, 14th Fl.
Columbus, OH 43215

| Investigating Officer Name: | Asst. Pros. Kim Bond |
|---|---|
| Investigating Officer Phone: | 614-525-3555 |
| Submitting Officer: | John DeFluiter |

BCI Crime Scene Agent:      Crime Scene Case No:

| DNA | Biology | CODN | Chemistry | Documents | Firearms | NIBIN | GSR | Latent Prints | Trace |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | X | ☐ | X | ☐ |

Test item submission establishes an agreement for testing between the submitting customer and the BCI laboratory. The laboratory employs standardized methods to fulfill customer test requests. Specific method selection, application and sequence are at the discretion of the laboratory, unless otherwise directed by the customer. Investigative information obtained as a result of the laboratory testing may be disseminated to other law enforcement agencies for the administration of justice. The BCI laboratory may subcontract testing to meet operational needs. Subcontracted work will be performed by a competent subcontractor and that work will be clearly identified to the customer.

Prior to the commencement of work, please review the submission receipt to ensure the items submitted and laboratory testing requested are correct. Signature signifies acceptance of the agreement specified above and accuracy of the submission receipt to the best of the signatory's knowledge.

**Completed Laboratory reports, Notarized Statements, and Statements of Qualification are available for download from the OHLEG portal (www.OHLEG.org).**

## Item Number: 1
Packaging: One manila envelope containing
Item Description:   - cartridge case PR# 04-24460

## Item Number: 1.1
Packaging:
Item Description: Swabbing from Item - cartridge case PR# 04-24460

## Item Number: 1.2
Packaging:
Item Description:   - Digital images from cartridge case

| Subject in custody for this offense? | Subject charged for this offense? | Trial Date: | Grand Jury Date: |
|---|---|---|---|
| X | ☐ | | |

| BCI & I Bowling Green Office 750 North College Drive Bowling Green, OH 43402 Phone: (419) 353-5603 | BCI & I London Office P.O. Box 365 London, OH 43140 Phone: (740) 845-2000 | BCI & I Cambridge Office 1225 Woodlawn Ave Cambridge, OH 43725 Phone: (740) 845-2611 | BCI & I Richfield Office 4055 Highlander Pkwy. Richfield, OH 44286 Phone: (330) 659-4600 | BCI & I Youngstown Office 20 Federal Plaza West Youngstown, OH 44503 Phone: (330) 659-4600 | BCI & I Athens Office 86 Columbus Circle Suite 202 Athens, OH 45701 Phone: (740) 249-4378 |
|---|---|---|---|---|---|

**SHOULD THERE BE ANY CHANGE IN THE STATUS OF THIS CASE, INCLUDING TRIAL DATES, PLEASE CONTACT BCI IMMEDIATELY.**

 

**DAVE YOST**
OHIO ATTORNEY GENERAL

| **Laboratory Evidence Submission** | | Date/Time Received: | | BCI Case Number: |
|---|---|---|---|---|
| Received By:  Madeline Sigrist | | 10/25/2018  12:26 pm  Thursday | | **18-112279** |
| New Case  [X] | ADD'L (If checked, provide BCI Case No) | Agency Case Number:  05CR-146 | | |
| Case Type:  Felonious Assault | Date of Offense:  12/29/2004 | Location of Offense: | | County of Submitting Agency:  Franklin County |

**Comments:** FB- This case was approved by Liz B.  Post Conviction Case.
Please speak with Liz B. before working this case.

CORRECTED COPY 9/20/19 CL

CORRECTED COPY 02/04/20 JB

| Subject in custody for this offense?  [X] | Subject charged for this offense?  [ ] | Trial Date: | Grand Jury Date: |
|---|---|---|---|

| BCI & I  Bowling Green Office  750 North College Drive  Bowling Green, OH 43402  Phone: (419) 353-5603 | BCI & I  London Office  P.O. Box 365  London, OH 43140  Phone: (740) 845-2000 | BCI & I  Cambridge Office  1225 Woodlawn Ave  Cambridge, OH 43725  Phone: (740) 845-2611 | BCI & I  Richfield Office  4055 Highlander Pkwy.  Richfield, OH 44286  Phone: (330) 659-4600 | BCI & I  Youngstown Office  20 Federal Plaza West  Youngstown, OH 44503  Phone: (330) 659-4600 | BCI & I  Athens Office  86 Columbus Circle Suite 202  Athens, OH 45701  Phone: (740) 249-4378 |

**SHOULD THERE BE ANY CHANGE IN THE STATUS OF THIS CASE, INCLUDING TRIAL DATES, PLEASE CONTACT BCI IMMEDIATELY.**

# DAVE YOST
## OHIO ATTORNEY GENERAL

## Laboratory Evidence Submission

Received By: Madeline Sigrist

| Date/Time Received: | | BCI Case Number: |
|---|---|---|
| 10/25/2018 | 12:26 pm Thursday | 18-112279 |

| New Case | ADD'L (If checked, provide BCI Case No) | Agency Case Number: |
|---|---|---|
| X | | 05CR-146 |

| Case Type: | Date of Offense: | Location of Offense: | County of Submitting Agency: |
|---|---|---|---|
| Felonious Assault | 12/29/2004 | | Franklin County |

| Subject(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | Horton | | A | M | 8/21/76 |

| Victim(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | McClanahan | | U | M | |

Submitting Agency Name/ORI:

Franklin County Prosecutor   OH025013A

Mailing Address:

373 South High Street, 14th Fl.
Columbus, OH 43215

| Investigating Officer Name: | Asst. Pros. Kim Bond |
|---|---|
| Investigating Officer Phone: | 614-525-3555 |
| Submitting Officer: | John DeFluiter |

BCI Crime Scene Agent: | Crime Scene Case No:

| DNA | Biology | CODN | Chemistry | Documents | Firearms | NIBIN | GSR | Latent Prints | Trace |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | X | |

Test item submission establishes an agreement for testing between the submitting customer and the BCI laboratory. The laboratory employs standardized methods to fulfill customer test requests. Specific method selection, application and sequence are at the discretion of the laboratory, unless otherwise directed by the customer. Investigative information obtained as a result of the laboratory testing may be disseminated to other law enforcement agencies for the administration of justice. The BCI laboratory may subcontract testing to meet operational needs. Subcontracted work will be performed by a competent subcontractor and that work will be clearly identified to the customer.

Prior to the commencement of work, please review the submission receipt to ensure the items submitted and laboratory testing requested are correct. Signature signifies acceptance of the agreement specified above and accuracy of the submission receipt to the best of the signatory's knowledge.

Completed Laboratory reports, Notarized Statements, and Statements of Qualification are available for download from the OHLEG portal (www.OHLEG.org).

### Item Number: 1
Packaging: One manila envelope containing
Item Description:  - cartridge case PR# 04-24460

### Item Number: 1.1
Packaging:
Item Description: Swabbing from item - cartridge case PR# 04-24460

Comments:   FB- This case was approved by Liz B. Post Conviction Case.
Please speak with Liz B. before working this case.

CORRECTED COPY 9/20/19 CL

| Subject in custody for this offense? | Subject charged for this offense? | Trial Date: | Grand Jury Date: |
|---|---|---|---|
| X | | | |

| BCI & I Bowling Green Office 750 North College Drive Bowling Green, OH 43402 Phone: (419) 353-5603 | BCI & I London Office P.O. Box 365 London, OH 43140 Phone: (740) 845-2000 | BCI & I Cambridge Office 1225 Woodlawn Ave Cambridge, OH 43725 Phone: (740) 845-2611 | BCI & I Richfield Office 4055 Highlander Pkwy. Richfield, OH 44286 Phone: (330) 659-4600 | BCI & I Youngstown Office 20 Federal Plaza West Youngstown, OH 44503 Phone: (330) 659-4600 | BCI & I Athens Office 86 Columbus Circle Suite 202 Athens, OH 45701 Phone: (740) 249-4378 |

SHOULD THERE BE ANY CHANGE IN THE STATUS OF THIS CASE, INCLUDING TRIAL DATES, PLEASE CONTACT BCI IMMEDIATELY.

Page 1 of 1

 **MIKE DeWINE**
═══ ★ OHIO ATTORNEY GENERAL ★ ═══



| Laboratory Evidence Submission | Date/Time Received: | BCI Case Number: |
|---|---|---|
| Received By: Madeline Sigrist | 10/25/2018    12:26 pm   Thursday | **18-112279** |

| New Case | ADD'L (If checked, provide BCI Case No) | Agency Case Number: |
|---|---|---|
| [X] | | 05CR-146 |

| Case Type: | Date of Offense: | Location of Offense: | County of Submitting Agency: |
|---|---|---|---|
| Felonious Assault | 12/29/2004 | | Franklin County |

| Subject(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | Horton | | A | M | 8/21/76 |

| Victim(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | McClanahan | | U | M | |

**Submitting Agency Name/ORI:**

Franklin County Prosecutor    OH025013A

**Mailing Address:**

373 South High Street, 14th Fl.
Columbus, OH 43215

| Investigating Officer Name: | Asst. Pros. Kim Bond |
|---|---|
| Investigating Officer Phone: | 614-525-3555 |
| Submitting Officer: | John DeFluiter |

| BCI Crime Scene Agent: | Crime Scene Case No: |
|---|---|

| DNA | Biology | CODN | Chemistry | Documents | Firearms | NIBIN | GSR | Latent Prints | Trace |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | X | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Test item submission establishes an agreement for testing between the submitting customer and the BCI laboratory. The laboratory employs standardized methods to fulfill customer test requests. Specific method selection, application and sequence are at the discretion of the laboratory, unless otherwise directed by the customer. Investigative information obtained as a result of the laboratory testing may be disseminated to other law enforcement agencies for the administration of justice. The BCI laboratory may subcontract testing to meet operational needs. Subcontracted work will be performed by a competent subcontractor and that work will be clearly identified to the customer.

Prior to the commencement of work, please review the submission receipt to ensure the items submitted and laboratory testing requested are correct. Signature signifies acceptance of the agreement specified above and accuracy of the submission receipt to the best of the signatory's knowledge.

**Completed Laboratory reports, Notarized Statements, and Statements of Qualification are available for download from the OHLEG portal (www.OHLEG.org).**

### Item Number: 1
Packaging: One manila envelope containing
Item Description:  - cartridge case PR# 04-24460

**Comments:** FB- This case was approved by Liz B. Post Conviction Case.
Please speak with Liz B. before working this case.

| Subject in custody for this offense? | Subject charged for this offense? | Trial Date: | Grand Jury Date: |
|---|---|---|---|
| [X] | ☐ | | |

| BCI & I Bowling Green Office 750 North College Drive Bowling Green, OH 43402 Phone: (419) 353-5603 | BCI & I London Office P.O. Box 365 London, OH 43140 Phone: (740) 845-2000 | BCI & I Cambridge Office 1225 Woodlawn Ave Cambridge, OH 43725 Phone: (740) 845-2611 | BCI & I Richfield Office 4055 Highlander Pkwy. Richfield, OH 44286 Phone: (330) 659-4600 | BCI & I Youngstown Office 20 Federal Plaza West Youngstown, OH 44503 Phone: (330) 659-4600 | BCI & I Athens Office 86 Columbus Circle Suite 302 Athens, OH 45701 Phone: (740) 249-4378 |
|---|---|---|---|---|---|

**SHOULD THERE BE ANY CHANGE IN THE STATUS OF THIS CASE, INCLUDING TRIAL DATES, PLEASE CONTACT BCI IMMEDIATELY.**

Page 1 of 1

18-112279



# MIKE DEWINE
## ★ OHIO ATTORNEY GENERAL ★

**Evidence Submission Sheet**

| BCI | BCI | BCI | BCI | BCI | BCI |
|---|---|---|---|---|---|
| Bowling Green Office | Richfield Office | London Office | Cambridge Office | Youngstown Office | Athens Office |
| 750 North College Drive | 4055 Highlander Pkwy | P.O. Box 365 | 1225 Woodlawn Ave. | 20 Federal Plaza West | 86 Columbus Circle, Suite 202 |
| Bowling Green, OH 43402 | Richfield, OH 44286 | London, OH 43140 | Cambridge, OH 43725 | Youngstown, OH 44503 | Athens, OH 45701 |
| Phone (419)353-5603 | Phone (330)659-4600 | Phone (740)845-2000 | Phone (740)845-2611 | Phone (330)659-4600 | Phone (740)249-4378 |

| New: ADD'L: ☐ ☐ | ADD'L (if checked, provide BCI Case Number): | | Agency Case Number: 05CR -146 | | | | Trial Date | Grand Jury Date |
|---|---|---|---|---|---|---|---|---|
| **Offense:** Agg Assault. *mu* Felonious Assault | | | Date of Offense/Discovery: 12/28/2004 | Location: | | | | Synopsis Attached? ☐ |
| **Subject: Last** Horton | First Name Richard | MI | Race a | Sex M | DOB 8/21/1976 | BCI# | In Custody? UNK | Charged in Crime? UNK *IC* |
| **Subject: Last** | First Name | MI | Race | Sex | DOB | BCI# | In Custody? UNK | Charged in Crime? UNK |
| **Subject: Last** | First Name | MI | Race | Sex | DOB | BCI# | In Custody? UNK | Charged in Crime? UNK |
| **Victim: Last** McClanhan | First Name Richard | MI | Race *mu* ~~AA~~ | Sex M | DOB | BCI# | | |

| Submitting Agency: Franklin Co Pros. | Submitting Officer: John |
|---|---|
| Case Investigator: Asst Kimberly Bond | Mailing Address: |
| Telephone Number: | |
| Email Address: | |

| Latent Prints | Chemistry | DNA | Biology | Trace | Firearms | NIBIN | Documents | GSR | CODN |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Please list individual items:

Item Number:

1 ea cartridge casing. *mu Cense* -FB.        approved by Liz. *mu*
04244602b

**Should there be any change in the status of this case, including trial dates, please contact BCI immediately. Refer to the BCI Lab Number.**

18 -12279

## Defluiter, John F.

| | |
|---|---|
| **From:** | Bond, Kimberly M |
| **Sent:** | Wednesday, October 24, 2018 1:38 PM |
| **To:** | Clark, David M.; Defluiter, John F. |
| **Cc:** | Huey, Sundy |
| **Subject:** | Delivery to BCI |

Dave and John –

There are pending post-conviction proceedings in State v. Richard Horton, 05CR-146.

I have a court entry authorizing DNA/forensic testing at BCI of the casing that was recovered during the investigation.

The casing is in my office. It is item 2. Property Number 0424460.

Can one of you deliver this property and the entry to BCI?

Please let me know when this can be done.

Thanks!

## Kimberly Bond

Assistant Prosecuting Attorney
Criminal Division - Appellate Unit
373 S. High Street, 13th Floor
Columbus, OH 43215
Phone: 614-525-6639
Fax: 614-525-6103
kbond@franklincountyohio.gov

## Office of Ron O'Brien
### Franklin County Prosecuting Attorney
Franklin County Prosecutor's Facebook
Franklin County Prosecutor's Office

*This e-mail message, including any attachments, is for the sole use of the intended recipient(s) and may contain private, confidential and/or privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, employee or agent responsible for delivering this message, please contact the sender by reply e-mail and destroy all copies of the original e-mail message.*



# DAVE YOST
## OHIO ATTORNEY GENERAL

---

**Bureau of Criminal Investigation**

**Laboratory Report**
**DNA**

| | | | |
|---|---|---|---|
| To: | Franklin County Prosecutor<br>Asst. Pros. Kim Bond<br>373 South High Street, 14th Fl.<br>Columbus, OH 43215 | BCI Laboratory Number: | 18-112279 |
| | | Analysis Date:<br>January 15, 2019 | Issue Date:<br>November 08, 2019 |
| | | Agency Case Number: | 05CR-146 |

| | |
|---|---|
| Offense: | Felonious Assault |
| Subject(s): | Richard Horton |
| Victim(s): | Richard McClanahan |

### Submitted on October 25, 2018 by John DeFluiter:
1.      One manila envelope containing cartridge case PR# 04-24460

### Submitted on October 16, 2019 by S/A Todd Fortner:
2.      One manila envelope containing oral swabs from Richard Horton

| Items | DNA Conclusions |
|---|---|
| 1.1 Cartridge case | Unknown male – sufficient for comparison<br>Richard Horton – excluded |

### Remarks
The forensic DNA profile developed was not suitable for CODIS entry.

Additional sample from each item is available should independent analysis be requested. All remaining items will be returned to the submitting agency. Any remaining DNA extracts will be retained by the laboratory.

Additional DNA comparisons can be made upon submission of a reference standard consisting of two oral swabs.

Please address inquiries to the office indicated, using the BCI case number.

---

[ ] BCI -Bowling Green Office
   750 North College Drive
   Bowling Green, OH  43402
   Phone:(419)353-5603

[X] BCI -London Office
   1560 St Rt 56 SW P.O. Box 365
   London, OH  43140
   Phone:(740)845-2000

[ ] BCI -Richfield Office
   4055 Highlander Pkwy. Suite A
   Richfield, OH 44286
   Phone:(330)659-4600

Page 1 of 2

**Tecan Batch Folder***    _091919. gf. amw_ ✓D

**Extraction Batch**    _091919. amw_

**Standards/IQ Blood Batch Folder***    _102119. std. jmc_ ✓D

\* contains controls, quant data, batch reagent log, data files, and batch checklist

---

## FB/DNA Technical/Administrative Review

**Case** _18-112279_

**Analyst** _amw_ **Date** _11/08/19_
(Analyst's initials/date document review and approval of all notes, data, and controls underlying the content of the case report and acceptance of responsibility for final conclusions.)

**Initial Tech** _VD_ **Date** _11/12/19_

**Final Tech** _VD_ **Date** _11/12/19_
(Analyst's initials/date document review and approval of all notes, data, and controls underlying the content of the case report and concurrence with final conclusions.)

**Admin** _CB_ **Date** _11·12·19_

**Initial  Final**  (Reviewer enters Y, N or NA)

### General
| Initial | Final | |
|---|---|---|
| | ✓ | Chain of custody current |
| N | ✓ | Page numbers, initials, date |
| | ✓ | Synopsis, SAEC history in LIMS |
| | ✓ | Concur with case approach |
| | ✓ | Conversation record appropriate |
| | ✓ | Statistics in LIMS notes page |

### Case Notes
| Initial | Final | |
|---|---|---|
| | ✓ | Open dates, packaging, seals |
| | ✓ | Item description, drawing or photo |
| | ✓ | Pictures in notes and LIMS |
| | ✓ | Repackaging date, seals |
| | ✓ | Extraction method, amount used |
| | ✓ | Lot numbers recorded |
| | ✓ | Initials added to batch folder PDF files |

### Blood/Semen/Saliva/Urine/Feces
| Initial | Final | |
|---|---|---|
| | NA | Controls present and working |
| | NA | SS coordinates and initials for ≤ few |
| | NA | Lot numbers recorded |

### Quantitation
| Initial | Final | |
|---|---|---|
| | ✓ | Slope |
| | ✓ | Line fit |
| | ✓ | Controls; +, -, blanks |

### Electropherograms
| Initial | Final | |
|---|---|---|
| | ✓ | ILS |
| | ✓ | Positive / Negative / Blank(s) / Ladder correct |
| | NA | Reanalysis sample concur |
| | ✓ | Reviewer concurs with interpretations |

### Frequency Calculations
| Initial | Final | |
|---|---|---|
| | NA | Correct alleles entered |
| | NA | Source of profiles entered |

### Database ①
| Initial | Final | |
|---|---|---|
| | ✓ | Eligibility |
| | NA | Alleles |
| | ✓ | Specimen category |
| | ✓ | Source ID |
| | | Match estimator |

### Report
| Initial | Final | |
|---|---|---|
| | ✓ | All items addressed |
| | ✓ | All tests reported |
| | ✓ | Clarity, spelling, grammar |
| | ✓ | Footnotes, remarks, disposition, CODIS stmt, requests |
| | ✓ | Reviewer agrees inclusions, exclusions, inconclusives supported by data |

**Comments**
① Item 2 not entered into CODIS due to wording of court order

---

Ohio BCI Laboratory
LF-DNA-Tecan TR
Issuing Authority: Technical Leader

Effective Date: 5/14/2014
Revision: 3
Document Page 1 of 1

Ohio Bureau of Criminal Investigation
BCI&I London
Date: November 8, 2019

Lab Case: 18-112279
Agency Case: 05CR-146

## Analytical Detail

DNA profiling was performed using PCR with the GlobalFiler® STR kit on samples from Items 1 and 2.

# DRAFT

Andrea M. Weisenburger
Forensic Scientist
740-845-2520
andrea.weisenburger@ohioattorneygeneral.gov

Based on scientific analyses performed, this report contains opinions and interpretations by the analyst whose signature appears above. Examination documentation and any demonstrative data supporting laboratory conclusions are maintained by BCI and will be made available for review upon request.
Your feedback is important to us! Please complete our Laboratory Satisfaction Survey at: https://www.surveymonkey.com/r/Q7V2N6H

# Globalfiler Results

Case **18-112279**

Initials _amw_  Page _1 of 1_

| Item | 1.1 |
|---|---|
| Description | casing |
| Injection | 1 |
| D3S1358 | |
| vWA | |
| D16S539 | |
| CSF1PO | |
| TPOX | |
| Yindel | |
| AMEL | |
| D8S1179 | ( |
| D21S11 | |
| D18S51 | |
| DYS391 | |
| D2S441 | ( |
| D19S433 | ( |
| TH01 | |
| FGA | |
| D22S1045 | |
| D5S818 | |
| D13S317 | |
| D7S820 | |
| SE33 | |
| D10S1248 | |
| D1S1656 | |
| D12S391 | |
| D2S1338 | |
| Interpretation | |

| 2 | |
|---|---|
| Richard Horton | |
| 1 | |
| D3S1358 | 14, 17 |
| vWA | 14, 20 |
| D16S539 | 12 |
| CSF1PO | 10, 12 |
| TPOX | 8, 9 |
| Yindel | 2 |
| AMEL | X, Y |
| D8S1179 | 13, 14 |
| D21S11 | 28 |
| D18S51 | 14, 20 |
| DYS391 | 10 |
| D2S441 | 11, 14 |
| D19S433 | 13, 13.2 |
| TH01 | 6, 8 |
| FGA | 20 |
| D22S1045 | 11 |
| D5S818 | 10, 11 |
| D13S317 | 11, 12 |
| D7S820 | 8, 10 |
| SE33 | 18, 19 |
| D10S1248 | 13, 15 |
| D1S1656 | 14, 17.3 |
| D12S391 | 21 |
| D2S1338 | 18, 21 |
| Interpretation | NA |

( ) = 100 - 299 RFU

Comments:

ND = none detected
DNSFC = data not suitable for comparison
EC = expected contributor
EC+F2 = expected contributor plus F2 male
EC+DNSFC = expected contributor with additional DNSFC
SS+DNSFC = single source with additional DNSFC
SS = single source
MIX = mixture

Ohio BCI Laboratory
LF-DNA-GF Alleles with Worksheet
Issuing Authority: Technical Leader

Effective Date September 19, 2019
Revision 0
Document Page 1 of 1

## Evidence Examination

Case Number 18-112279          Initials SD          Page _____

Item 1     Package type ME     Sealed with CT     Date Opened 1/15/19

Package labeled Richard Horton

Package contains 1 KPAK s/w RET lab "1 Spent casing" cont 1 ziplock bag lab "Spent Win 9mm Casing" cont 1 cartridge case

18-112279 item1 1/15/19 SD

Findings/Procedure Opened to take photos.

_____

Samples Retained NA          Resealed CT          Date 1/15/19

Ohio BCI Laboratory
LF-FB-Mideo Speed Notes
Revision 1
Issuing Authority: Technical Leader
Effective Date: 4/20/2012
Document Page 1 of 1

amw 2

## Evidence Examination

Case Number __18-112279__          Initials __amw__          Page _____

---

Item ___1___ Package type ___me___ Sealed with ___CT___ Date Opened __09/19/19__

Re-opened, previously opened on 01/15/19 see SD's notes ^for amw 09/19/19 packaging

and content information.

Findings/Procedure: swabbed exterior of spent casing w/ 1 sw, wet w/

.5 M EDTA* and then w/ 1 dry sw. Cut tip of both sws into tube

labeled 1.1

Resealed w/ CT by amw on 09/19/19

Item not initialed.

* Lot# 120134 exp: 07/02/24

Ohio BCI Laboratory
LF-DNA-FB-EvidenceExam-Style3
Revision 1
Issuing Authority: Technical Leader
Effective Date: 2/23/2012
Document Page 1 of 1

amw 3

## Sample Manifest

**Date all items opened and extracted:** 09/19/19          **Initials:**   amw

| Tube | Case_Item | Description | Extraction Type | | Vol* | Consumed? | |
|---|---|---|---|---|---|---|---|
| 1 | 18-112279_1.1 | spent casing - swabbing | ☒ ONSE | ☐ OSE | | ☐ Yes | ☑ No |
| 2 | 13-17398_27.1 | metal piece - swabbing | ☒ ONSE | ☐ OSE | | ☐ Yes | ☑ No |
| 3 | MB_091919amw | | ☑ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 4 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 5 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 6 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 7 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 8 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 9 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 10 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 11 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 12 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 13 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 14 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 15 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 16 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 17 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 18 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 19 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 20 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 21 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 22 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 23 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 24 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 25 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 26 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 27 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 28 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 29 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |
| 30 | | | ☐ ONSE | ☐ OSE | | ☐ Yes | ☐ No |

\* (ul) If other than 50 ul          All items previously cut and placed inside extraction tube(s).
Notes:

~Samples continued on to quant step
• used modified extraction procedure for ammunition amw 11/08/19

Tubes checked by BB 09/19/19

Manifest made by amw on 09/19/19, checked by LK on 09/19/19

**Extract Tubes Transferred To:**          ~          **Initials/Date:**   ~

Ohio BCI Laboratory
LF-DNA-TGFSampleManifest
Revision 1
Issuing Auth: Technical Leader
Effective Date: 09/20/2017 Document
Page 1 of 1

amw
4

| Well | Pos | 091919.GF.amw | GF tgt | ng/ul Small | ng/ul Large | ng/ul Y | IPC $C_T$ | DI | GF Dilution DNA | GF Dilution TE | GF Dilution 2 DNA | GF Dilution 2 TE | ng Y tgt | Y Dilution DNA | Y Dilution TE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1 | 1 | 18-112279_1.1 | 0.07 | 0.00 | 0.00 | 0.00 | 28.04 | 3.68 | 15.00 | | | | 0.03 | 15.00 | |
| F1 | 2 | 13-17398_27.1 | 0.57 | 0.04 | 0.03 | 0.05 | 27.89 | 1.36 | 15.00 | | | | 0.45 | 15.00 | |
| G1 | 3 | MB_091919amw | | | | | 27.80 | N/A | 15.00 | | | | | 15.00 | |
| H1 | 4 | | | | | | | | | | | | | | |
| A2 | 5 | | | | | | | | | | | | | | |
| B2 | 6 | | | | | | | | | | | | | | |
| C2 | 7 | | | | | | | | | | | | | | |
| D2 | 8 | | | | | | | | | | | | | | |
| E2 | 9 | | | | | | | | | | | | | | |
| F2 | 10 | | | | | | | | | | | | | | |
| G2 | 11 | | | | | | | | | | | | | | |
| H2 | 12 | | | | | | | | | | | | | | |
| A3 | 13 | | | | | | | | | | | | | | |
| B3 | 14 | | | | | | | | | | | | | | |
| C3 | 15 | | | | | | | | | | | | | | |
| D3 | 16 | | | | | | | | | | | | | | |
| E3 | 17 | | | | | | | | | | | | | | |
| F3 | 18 | | | | | | | | | | | | | | |
| G3 | 19 | | | | | | | | | | | | | | |
| H3 | 20 | | | | | | | | | | | | | | |
| A4 | 21 | | | | | | | | | | | | | | |
| B4 | 22 | | | | | | | | | | | | | | |
| C4 | 23 | | | | | | | | | | | | | | |
| D4 | 24 | | | | | | | | | | | | | | |
| E4 | 25 | | | | | | | | | | | | | | |
| F4 | 26 | | | | | | | | | | | | | | |
| G4 | 27 | | | | | | | | | | | | | | |
| H4 | 28 | | | | | | | | | | | | | | |
| A5 | 29 | | | | | | | | | | | | | | |
| B5 | 30 | | | | | | | | | | | | | | |
| C5 | 31 | | | | | | | | | | | | | | |
| D5 | 32 | | | | | | | | | | | | | | |
| E5 | 33 | | | | | | | | | | | | | | |
| F5 | 34 | | | | | | | | | | | | | | |
| G5 | 35 | | | | | | | | | | | | | | |
| H5 | 36 | | | | | | | | | | | | | | |
| A6 | 37 | | | | | | | | | | | | | | |
| B6 | 38 | | | | | | | | | | | | | | |
| C6 | 39 | | | | | | | | | | | | | | |
| D6 | 40 | | | | | | | | | | | | | | |
| E6 | 41 | | | | | | | | | | | | | | |
| F6 | 42 | | | | | | | | | | | | | | |
| G6 | 43 | | | | | | | | | | | | | | |
| H6 | 44 | | | | | | | | | | | | | | |
| A7 | 45 | | | | | | | | | | | | | | |
| B7 | 46 | | | | | | | | | | | | | | |
| C7 | 47 | | | | | | | | | | | | | | |
| D7 | 48 | | | | | | | | | | | | | | |
| E7 | 49 | | | | | | | | | | | | | | |
| F7 | 50 | | | | | | | | | | | | | | |
| G7 | 51 | | | | | | | | | | | | | | |
| H7 | 52 | | | | | | | | | | | | | | |
| A8 | 53 | | | | | | | | | | | | | | |
| B8 | 54 | | | | | | | | | | | | | | |
| C8 | 55 | | | | | | | | | | | | | | |
| D8 | 56 | | | | | | | | | | | | | | |
| E8 | 57 | | | | | | | | | | | | | | |
| F8 | 58 | | | | | | | | | | | | | | |
| G8 | 59 | | | | | | | | | | | | | | |
| H8 | 60 | | | | | | | | | | | | | | |
| A9 | 61 | | | | | | | | | | | | | | |
| B9 | 62 | | | | | | | | | | | | | | |
| C9 | 63 | | | | | | | | | | | | | | |
| D9 | 64 | | | | | | | | | | | | | | |
| E9 | 65 | | | | | | | | | | | | | | |
| F9 | 66 | | | | | | | | | | | | | | |
| G9 | 67 | | | | | | | | | | | | | | |
| H9 | 68 | | | | | | | | | | | | | | |
| A10 | 69 | | | | | | | | | | | | | | |
| B10 | 70 | | | | | | | | | | | | | | |
| C10 | 71 | | | | | | | | | | | | | | |
| D10 | 72 | | | | | | | | | | | | | | |
| E10 | 73 | | | | | | | | | | | | | | |
| F10 | 74 | | | | | | | | | | | | | | |
| G10 | 75 | | | | | | | | | | | | | | |
| H10 | 76 | | | | | | | | | | | | | | |
| A11 | 77 | | | | | | | | | | | | | | |
| B11 | 78 | | | | | | | | | | | | | | |
| C11 | 79 | | | | | | | | | | | | | | |
| D11 | 80 | | | | | | | | | | | | | | |

Ohio BCI Laboratory
LF-GF-Workbook
Issuing Authority: Technical Leader

Effective 12/7/2016
Revision: 0
Document Page 1 of 1

## Evidence Examination

Case Number  18-112279          Initials  SD          Page _____

Item  2   Package type  ME          Sealed with  CT          Date Opened  10/18/19

Package labeled  2 buccal swabs from Richard Horton

Package contains  1 Sw wrapper cont 2 swabs

Findings/Procedure  Cut tip 1 Sw into tube

Samples Retained  NA

Resealed with  CT                    Date sealed  10/18/19

Item _____ Package type _____ Sealed with _____ Date Opened_____

Package labeled_____

Package contains _____

*10/18/19 SD*

Findings/Procedure_____

Samples Retained _____

Resealed with _____          Date sealed _____

Ohio BCI Laboratory
LF-DNA-FB-Evidence Exam-Speed
Revision 1
Issuing Authority: Technical Leader
Effective Date: 2/23/2012
Document Page 1 of 1

# Statistics Report

| | |
|---|---|
| Database: | \\10.64.8.136\CODIS\Popstats\POPDATA\FBI\NIST 2017 Rev (2)\NIST_2017_Rev (2)\NIS |
| Probability Formula: | NRC '96 with selected alternative Homozygous Calculation: 2p |
| Theta1: | 0.01 |
| Agency ID: | OHBCI0001 |
| Specimen ID: | 18-112279 1.1 (Keyboard) |
| Comment: | statistic calculated on locations with called heterozygous peaks |

## Allele Frequency

| Locus | Allele | Caucasian | AfricanAmerican | Hispanic |
|---|---|---|---|---|
| D8S1179 | 14 | 1.6620E-01 | 2.9390E-01 | 2.6270E-01 |
| D8S1179 | 15 | 1.0390E-01 | 1.9010E-01 | 1.2920E-01 |
| D2S441 | 11 | 3.4350E-01 | 3.6260E-01 | 2.9870E-01 |
| D2S441 | 14 | 2.4100E-01 | 2.6750E-01 | 2.0550E-01 |
| D19S433 | 13 | 2.5480E-01 | 2.4560E-01 | 2.2250E-01 |
| D19S433 | 14 | 3.6150E-01 | 2.1050E-01 | 3.5380E-01 |

## Inverse Probability for Population Groups

| | |
|---|---|
| Caucasian: | 1 in 950 |
| AfricanAmerican: | 1 in 446 amw |
| Hispanic: | 1 in 762 |

JXP 11/12/19

Statistic NR at this time  amw 11/12/19

## Code Legend

L: Locus data for the current population group is not available.
M: Minimum allele frequency was used in the calculation.
P: Alternate Formula Applied [2p]

# IN THE COURT OF COMMON PLEAS, FRANKLIN COUNTY, OHIO
## CRIMINAL DIVISION

STATE OF OHIO,

      Plaintiff,

                                Case No. 05CR-146

-vs-

                                Judge O'Donnell

RICHARD HORTON,

      Defendant.

## ORDER TO COMPEL DNA SAMPLE

Upon application of the Prosecuting Attorney and for good cause shown, the Court hereby ORDERS that defendant Richard Horton, inmate number A517079, provide a DNA sample in the means, manner and method required for DNA comparison. The parties agree that the State's investigators, specifically agent(s) of the Bureau of Criminal Investigation and Identification, will collect the sample(s) from defendant. The State's agents shall enter the sample(s) into the State's chain of custody, and forward the sample(s) to Dr. Elizabeth Benzinger at the Bureau of Criminal Investigation and Identification for the agreed upon analysis. The sample shall be collected as soon as possible or within fourteen days so that there is no delay in testing. It is so ORDERED.

                                _____

                                Judge O'Donnell

Approved:

/s/ *Kimberly Bond*
Kimberly Bond  0076203
Assistant Prosecuting Attorney

/s/ *Brian Howe*
Brian Howe 0086517
Ohio Innocence Project
Attorney for Defendant

Franklin County Court of Common Pleas

**Date:** 09-26-2019

**Case Title:** STATE OF OHIO -VS- RICHARD H HORTON

**Case Number:** 05CR000146

**Type:** ENTRY/ORDER

It Is So Ordered.

/s/ Judge Colleen O'Donnell

Electronically signed on 2019-Sep-26     page 2 of 2

# MIKE DEVINE
### ★ OHIO ATTORNEY GENERAL ★

| **Laboratory Evidence Submission** | Date/Time Received: | BCI Case Number: |
|---|---|---|
| Received By: Madeline Sigrist | 10/25/2018   12:26 pm   Thursday | **18-112279** |

| New Case | ADD'L (If checked, provide BCI Case No) | Agency Case Number: |
|---|---|---|
| X | | 05CR-146 |

| Case Type: | Date of Offense: | Location of Offense: | County of Submitting Agency: |
|---|---|---|---|
| Felonious Assault | 12/29/2004 | | Franklin County |

| Subject(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | Horton | | A | M | 8/21/76 |

| Victim(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | McClanahan | | U | M | |

| Submitting Agency Name/ORI: | Investigating Officer Name: | Asst. Pros. Kim Bond |
|---|---|---|
| Franklin County Prosecutor    OH025013A | Investigating Officer Phone: | 614-525-3555 |
| | Submitting Officer: | John DeFluiter |
| **Mailing Address:**<br>373 South High Street, 14th Fl.<br>Columbus, OH 43215 | | |
| | BCI Crime Scene Agent: | Crime Scene Case No: |

| DNA | Biology | CODN | Chemistry | Documents | Firearms | NIBIN | GSR | Latent Prints | Trace |
|---|---|---|---|---|---|---|---|---|---|
| | X | | | | | | | | |

Test item submission establishes an agreement for testing between the submitting customer and the BCI laboratory. The laboratory employs standardized methods to fulfill customer test requests. Specific method selection, application and sequence are at the discretion of the laboratory, unless otherwise directed by the customer. Investigative information obtained as a result of the laboratory testing may be disseminated to other law enforcement agencies for the administration of justice. The BCI laboratory may subcontract testing to meet operational needs. Subcontracted work will be performed by a competent subcontractor and that work will be clearly identified to the customer.

Prior to the commencement of work, please review the submission receipt to ensure the items submitted and laboratory testing requested are correct. Signature signifies acceptance of the agreement specified above and accuracy of the submission receipt to the best of the signatory's knowledge.

**Completed Laboratory reports, Notarized Statements, and Statements of Qualification are available for download from the OHLEG portal (www.OHLEG.org).**

**Item Number: 1**
    Packaging: One manila envelope containing
    Item Description:   - cartridge case PR# 04-24460

**Comments:**  FB- This case was approved by Liz B.  Post Conviction Case.
       Please speak with Liz B. before working this case.

| Subject in custody for this offense? | Subject charged for this offense? | Trial Date: | Grand Jury Date: |
|---|---|---|---|
| X | | | |

| BCI & I<br>Bowling Green Office<br>750 North College Drive<br>Bowling Green, OH 43402<br>Phone: (419) 353-5603 | BCI & I<br>London Office<br>P.O. Box 365<br>London, OH 43140<br>Phone: (740) 845-2000 | BCI & I<br>Cambridge Office<br>1225 Woodlawn Ave<br>Cambridge, OH 43725<br>Phone: (740) 845-2611 | BCI & I<br>Richfield Office<br>4055 Highlander Pkwy.<br>Richfield, OH 44286<br>Phone: (330) 659-4600 | BCI & I<br>Youngstown Office<br>20 Federal Plaza West<br>Youngstown, OH 44503<br>Phone: (330) 659-4600 | BCI & I<br>Athens Office<br>86 Columbus Circle Suite 102<br>Athens, OH 45701<br>Phone: (740) 249-4378 |

**SHOULD THERE BE ANY CHANGE IN THE STATUS OF THIS CASE, INCLUDING TRIAL DATES, PLEASE CONTACT BCI IMMEDIATELY.**

# MIKE DEVINE
## ★ OHIO ATTORNEY GENERAL ★

| Laboratory Evidence Submission | Date/Time Received: | BCI Case Number: |
|---|---|---|
| Received By: Madeline Sigrist | 10/25/2018  12:26 pm  Thursday | **18-112279** |

| New Case | ADD'L (If checked, provide BCI Case No) | Agency Case Number: |
|---|---|---|
| X | | 05CR-146 |

| Case Type: | Date of Offense: | Location of Offense: | County of Submitting Agency: |
|---|---|---|---|
| Felonious Assault | 12/29/2004 | | Franklin County |

| Subject(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | Horton | | A | M | 8/21/76 |

| Victim(s): (First Name) | MI | Last Name | BCI # | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| Richard | | McClanahan | | U | M | |

| Submitting Agency Name/ORI: | |
|---|---|
| Franklin County Prosecutor   OH025013A | Investigating Officer Name: Asst. Pros. Kim Bond |
| | Investigating Officer Phone: 614-525-3555 |
| **Mailing Address:** | Submitting Officer: John DeFluiter |
| 373 South High Street, 14th Fl. Columbus, OH 43215 | |
| | BCI Crime Scene Agent:     Crime Scene Case No: |

| DNA | Biology | CODN | Chemistry | Documents | Firearms | NIBIN | GSR | Latent Prints | Trace |
|---|---|---|---|---|---|---|---|---|---|
| | X | | | | | | | ☐ | |

Test item submission establishes an agreement for testing between the submitting customer and the BCI laboratory. The laboratory employs standardized methods to fulfill customer test requests. Specific method selection, application and sequence are at the discretion of the laboratory, unless otherwise directed by the customer. Investigative information obtained as a result of the laboratory testing may be disseminated to other law enforcement agencies for the administration of justice. The BCI laboratory may subcontract testing to meet operational needs. Subcontracted work will be performed by a competent subcontractor and that work will be clearly identified to the customer.

Prior to the commencement of work, please review the submission receipt to ensure the items submitted and laboratory testing requested are correct. Signature signifies acceptance of the agreement specified above and accuracy of the submission receipt to the best of the signatory's knowledge.

**Completed Laboratory reports, Notarized Statements, and Statements of Qualification are available for download from the OHLEG portal (www.OHLEG.org).**

### Item Number: 1
Packaging: One manila envelope containing
Item Description:   - cartridge case PR# 04-24460

**Comments:** FB- This case was approved by Liz B.  Post Conviction Case. Please speak with Liz B. before working this case.

| Subject in custody for this offense? | Subject charged for this offense? | Trial Date: | Grand Jury Date: |
|---|---|---|---|
| X | ☐ | | |

| BCI & I Bowling Green Office 750 North College Drive Bowling Green, OH 43402 Phone: (419) 353-5603 | BCI & I London Office P.O. Box 365 London, OH 43140 Phone: (740) 845-2000 | BCI & I Cambridge Office 1225 Woodlawn Ave Cambridge, OH 43725 Phone: (740) 845-2611 | BCI & I Richfield Office 4055 Highlander Pkwy. Richfield, OH 44286 Phone: (330) 659-4600 | BCI & I Youngstown Office 20 Federal Plaza West Youngstown, OH 44503 Phone: (330) 659-4600 | BCI & I Athens Office 86 Columbus Circle Suite 102 Athens, OH 45701 Phone: (740) 249-4378 |
|---|---|---|---|---|---|

**SHOULD THERE BE ANY CHANGE IN THE STATUS OF THIS CASE, INCLUDING TRIAL DATES, PLEASE CONTACT BCI IMMEDIATELY.**

Page 1 of 1



18-112279

## MIKE DEWINE
### ★ OHIO ATTORNEY GENERAL ★

**Evidence Submission Sheet**

| BCI | BCI | BCI | BCI | BCI | BCI |
|---|---|---|---|---|---|
| Bowling Green Office | Richfield Office | London Office | Cambridge Office | Youngstown Office | Athens Office |
| 750 North College Drive | 4055 Highlander Pkwy | P.O. Box 365 | 1225 Woodlawn Ave. | 20 Federal Plaza West | 86 Columbus Circle, Suite 202 |
| Bowling Green, OH 43402 | Richfield, OH 44286 | London, OH 43140 | Cambridge, OH 43725 | Youngstown, OH 44503 | Athens, OH 45701 |
| Phone (419)353-5603 | Phone (330)659-4600 | Phone (740)845-2000 | Phone (740)845-2611 | Phone (330)659-4600 | Phone (740)249-4378 |

| New: | ADD'L: | ADD'L (if checked, provide BCI Case Number): | Agency Case Number: 05CR -146 | | Trial Date | Grand Jury Date |
|---|---|---|---|---|---|---|

| Offense: Agg Assault. *mus* Felonious Assault | Date of Offense/Discovery: 12/28 2004 | Location: | Synopsis Attached? |
|---|---|---|---|

| Subject: Last Horton | First Name Richard | MI | Race a | Sex M | DOB 8/21/1976 | BCI# | In Custody? UNK | Charged in Crime? UNK IC |
|---|---|---|---|---|---|---|---|---|
| Subject: Last | First Name | MI | Race | Sex | DOB | BCI# | In Custody? UNK | Charged in Crime? UNK |
| Subject: Last | First Name | MI | Race | Sex | DOB | BCI# | In Custody? UNK | Charged in Crime? UNK |
| Victim: Last McClanhan | First Name Richard | MI | Race *mus* AA | Sex M | DOB | BCI# | | |

| Submitting Agency: Franklin Co Pros. | Submitting Officer: John |
|---|---|
| Case Investigator: Asst Kimberly Bond | Mailing Address: |
| Telephone Number: | |
| Email Address: | |

| Latent Prints | Chemistry | DNA | Biology | Trace | Firearms | NIBIN | Documents | GSR | CODN |
|---|---|---|---|---|---|---|---|---|---|

Please list individual items:

Item Number:

1ea cartridge cerse *mus* cartridge casing. -FB.    approved by Liz. *mus*
0424460 *mus*

18-12279

**Defluiter, John F.**

| | |
|---|---|
| **From:** | Bond, Kimberly M |
| **Sent:** | Wednesday, October 24, 2018 1:38 PM |
| **To:** | Clark, David M.; Defluiter, John F. |
| **Cc:** | Huey, Sundy |
| **Subject:** | Delivery to BCI |

Dave and John –

There are pending post-conviction proceedings in State v. Richard Horton, 05CR-146.

I have a court entry authorizing DNA/forensic testing at BCI of the casing that was recovered during the investigation.

The casing is in my office. It is item 2. Property Number 0424460.

Can one of you deliver this property and the entry to BCI?

Please let me know when this can be done.

Thanks!

Kimberly Bond

Assistant Prosecuting Attorney
Criminal Division - Appellate Unit
373 S. High Street,  13th Floor
Columbus, OH 43215
Phone:  614-525-6639
Fax:  614-525-6103
kbond@franklincountyohio.gov

**Office of Ron O'Brien**

**Franklin County Prosecuting Attorney**

Franklin County Prosecutor's Facebook

Franklin County Prosecutor's Office

*This e-mail message, including any attachments, is for the sole use of the intended recipient(s) and may contain private, confidential and/or privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, employee or agent responsible for delivering this message, please contact the sender by reply e-mail and destroy all copies of the original e-mail message.*

1

## Latent Prints Technical Review Checklist

BCI Case Number: 18.112279  Scientist: A )  Reviewer: RRL  Date: 10/7/19

**Instruction:**
All criteria must be marked. If marked "No", describe the reason under "Comments".

| Administrative Records | Yes | No | NA | Corrected |
|---|---|---|---|---|
| BCI case number properly recorded | ✓ | | | |
| Applicable chain of custody entered | ✓ | | | |
| LIMS documentation accurate (agency submission sheet, conversation record, documents, names included); Statistical notes entered in LIMS | ✓ | | | |

| Technical Records | Yes | No | NA | Corrected |
|---|---|---|---|---|
| BCI #/pagination/item# & description/responsible scientist properly recorded | ✓ | | | |
| Item open and seal dates recorded. Sub-item documented and seal date recorded if applicable | | | ✓ | |
| Rejected observations, data or conclusions include the reason for the rejection, initials and date | | | ✓ | |
| Standards and controls successfully completed and documented. Lot # recorded if applicable | | | ✓ | |
| Items not examined documented in case record | | | ✓ | |
| Required verifications completed and recorded (any corrections/additions after verification/TR properly marked) □ Identification(s)  □ Exclusion(s)  □ AFIS/NGI  □ Inconclusive | | | ✓ | |
| All documentation required by test method included (photocopies of lifts/exemplars, record search print-outs, notes page, AFIS/NGI candidate lists) | ✓ | | | |
| Accurate and sufficiently support the conclusions (inconclusive reasons documented if applicable) | ✓ | | | |

| Report Content | Yes | No | NA | Corrected |
|---|---|---|---|---|
| Item description, type of examination conducted is consistent with request, results/observations/findings, conclusions, items not examined | ✓ | | | |
| Association/elimination/no definitive conclusion reason(s) clearly communicated and properly qualified | | | ✓ | |
| Inconclusive reasons documented in footnote | | | ✓ | |
| Record section search completed | | | ✓ | |
| Disposition of evidence | ✓ | | | |
| Evidence resubmission request appropriate | | | ✓ | |
| Test method indicated (visual/chemical/physical) | ✓ | | | |
| AFIS/NGI/ULDB suitability, entry and results. (Disclaimer included if applicable) | | | ✓ | |
| Clarity/spelling/grammar correct | ✓ | | | |

Comments:

Ohio BCI Laboratory
LF-LP- Technical Review Checklist
Revision: 0
Issuing Authority: QA Manager
Effective Date: 05/07/2018
Document Page 1 of 1



# DAVE YOST

OHIO ATTORNEY GENERAL

**Bureau of Criminal Investigation**

**Laboratory Report**
Latent Prints

| | | | |
|---|---|---|---|
| To: | Franklin County Prosecutor | BCI Laboratory Number: | 18-112279 |
| | Asst. Pros. Kim Bond | | |
| | 373 South High Street, 14th Fl. | Analysis Date: | Issue Date: |
| | Columbus, OH 43215 | September 19, 2019 | October 04, 2019 |

Agency Case Number: 05CR-146

Offense: Felonious Assault
Subject(s): Richard Horton
Victim(s): Richard McClanahan

## Submitted on October 25, 2018 by John DeFluiter:

1. One manila envelope containing cartridge case PR# 04-24460
   1.2. Digital images from cartridge case

## Findings

Item #1 did not reveal any latent prints that contain sufficient ridge detail for comparison purposes.

## Remarks

The evidence is being returned to your department for retention. Digital images were retained at BCI.

## Analytical Detail

All non-exemplar items listed above were visually examined for the presence of latent prints.

Ashley Owen
Forensic Scientist
(740) 845-2620
ashley.owen@ohioattorneygeneral.gov

Based on scientific analyses performed, this report contains opinions and interpretations by the analyst whose signature appears above. Examination documentation and any demonstrative data supporting laboratory conclusions are maintained by BCI and will be made available for review upon request.
Your feedback is important to us! Please complete our Laboratory Satisfaction Survey at: https://www.surveymonkey.com/r/Q7V2N6H

Please address inquiries to the office indicated, using the BCI case number.

| | | |
|---|---|---|
| [ ] BCI -Bowling Green Office | [X] BCI -London Office | [ ] BCI -Richfield Office |
| 750 North College Drive | 1560 St Rt 56 SW P.O. Box 365 | 4055 Highlander Pkwy. Suite A |
| Bowling Green, OH 43402 | London, OH 43140 | Richfield, OH 44286 |
| Phone:(419)353-5603 | Phone:(740)845-2000 | Phone:(330)659-4600 |



# DAVE YOST

OHIO ATTORNEY GENERAL

---

**Bureau of Criminal Investigation**

**Laboratory Report**
Latent Prints

To:

Franklin County Prosecutor
Asst. Pros. Kim Bond
373 South High Street, 14th Fl.
Columbus, OH 43215

BCI Laboratory Number:    18-112279

Analysis Date:
September 19, 2019

Issue Date:
October 04, 2019

Agency Case Number:    05CR-146

Offense:    Felonious Assault
Subject(s):    Richard Horton
Victim(s):    Richard McClanahan

## Submitted on October 25, 2018 by John DeFluiter:

1.    One manila envelope containing cartridge case PR# 04-24460
    1.2.    Digital images from cartridge case

## Findings

Item #1 did not reveal any latent prints that contain sufficient ridge detail for comparison purposes.

## Remarks

The evidence is being returned to your department for retention. Digital images were retained at BCI.

## Analytical Detail

All non-exemplar items listed above were visually examined for the presence of latent prints.

# DRAFT

Ashley Owen
Forensic Scientist
(740) 845-2620
ashley.owen@ohioattorneygeneral.gov

Based on scientific analyses performed, this report contains opinions and interpretations by the analyst whose signature appears above. Examination documentation and any demonstrative data supporting laboratory conclusions are maintained by BCI and will be made available for review upon request.
**Your feedback is important to us! Please complete our Laboratory Satisfaction Survey at: https://www.surveymonkey.com/r/Q7V2N6H**

Please address inquiries to the office indicated, using the BCI case number.

---

[ ] BCI -Bowling Green Office
    750 North College Drive
    Bowling Green, OH 43402
    Phone:(419)353-5603

[X] BCI -London Office
    1560 St Rt 56 SW P.O. Box 365
    London, OH 43140
    Phone:(740)845-2000

[ ] BCI -Richfield Office
    4055 Highlander Pkwy. Suite A
    Richfield, OH 44286
    Phone:(330)659-4600

Case: 2:23-cv-03888-ALM-SCS Doc #: 149-7 Filed: 03/28/26 Page: 37 of 56 PAGEID #: 10045

## Latent Print Examination Notes

Case Number: 18-112279

Examiner: AJ

| DO | DS | VI & Date | A | NGI | Concl.* | PLFP | PLPP | PLP | Received: |
|---|---|---|---|---|---|---|---|---|---|
| FROM FB 19SEP19 | TO FB 19SEP19 | | | | | | | | 1- man env containing (1) cartridge case |
| | | | | | | | | | (1-1) - insuff |
| | | | | | | | | | • (5) images in ADAMS, sub-item 1.2. |
| | | | | | | | | | |
| | | | | | | | | | * brought down from FB so images could be taken. Stayed |
| | | | | | | | | | in AW's custody |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*Conclusion

Ohio BCI Laboratory
LF-LP-NotesPage2+
Revision 4
Issuing Authority: QA Manager
Effective Date: 01/01/2019
Page 1 of 1

**Foray Adams - Contact Sheet - 10/3/2019 11:33:02 AM**

**Owning Agency:** Ohio BCI **Case #:** 18-112279 **Crime:** Felonious Assault **Date of Crime:** 12/29/2004

Asset Name: 18-112279-1-1-2-Img8924.TIF



Original

Asset Name: 18-112279-1-1-1-Img8922.TIF



Original

**Foray Adams - Contact Sheet - 10/3/2019 11:33:09 AM**

**Owning Agency:** Ohio BCI **Case #:** 18-112279 **Crime:** Felonious Assault **Date of Crime:** 12/29/2004



Asset Name: 18-112279-1-1-4-Img8931.TIF

Original



Asset Name: 18-112279-1-1-3-Img8929.TIF

Original



**Foray Adams - Contact Sheet - 10/3/2019 11:33:17 AM**

**Owning Agency:** Ohio BCI **Case #:** 18-112279 **Crime:** Felonious Assault **Date of Crime:** 12/29/2004

Asset Name: 18-112279-1-1-5-Img8936.TIF



Original

# Firearms Technical Review Checklist

BCI Case Number: _18- 112279_ Scientist: _DM_ Reviewer: _AM_ Date: _2-11-20_

**Instruction:**
All criteria must be marked. If marked "No", describe the reason under "Comments".

| Technical Records | Yes | NA | No | Corrected |
|---|---|---|---|---|
| BCI #/pagination/Item# /responsible scientist properly documented | ✓ | | | |
| Packaging description | ✓ | | | |
| Open/Seal dates documented | ✓ | | | |
| Ensure complete chain of custody, LIMS assignment notes, and photos are in LIMS document vault | ✓ | | | |
| Corrections/Additions properly marked in notes | | ✓ | | |
| Standards/Controls successfully completed and documented | | ✓ | | |
| Foreign material documented/consultation documented in the case record | | ✓ | | |
| All worksheet fields completed or marked "N/A" and physical characteristics documented (if applicable): Bullet ☐ Cartridge Case ☑ Firearm ☐ Tools ☐ Clothing ☐ | ✓ | | | |
| All items not examined are indicated in case notes | | ✓ | | |
| Identification(s), Elimination(s) and Insufficient/Unsuitable qualified verified (if applicable) | | ✓ | | |
| Inconclusive(s) reasons documented in case record; additional test fires produced/compared (if applicable) | | ✓ | | |
| **Report Content** | **Yes** | **NA** | **No** | **Corrected** |
| Item description, type of examination conducted is consistent with request, results/observations/findings, conclusions (in addition to QA Manual 5.10 requirements) | ✓ | | | |
| All examined items included in report / Items not examined are communicated in report | ✓ | | | |
| NIBIN entry statement | ✓ | | | |
| Disposition statement | ✓ | | | |
| Association/elimination/no definitive conclusion reason(s) clearly communicated and properly qualified | | ✓ | | |
| Quantitative measurements include MU estimate | | ✓ | | |

**Comments:**

|  |
|---|
|  |
|  |
|  |
|  |

Ohio BCI Laboratory
LF-FA- Technical Review Checklist
Revision: 3
Issuing Authority: QA Manager
Effective Date: 11/30/2015
Document Page 1 of 1



# DAVE YOST
OHIO ATTORNEY GENERAL

**Bureau of Criminal Investigation**

**Laboratory Report**
**NIBIN**

| | | | |
|---|---|---|---|
| To: | Franklin County Prosecutor<br>Asst. Pros. Kim Bond<br>373 South High Street, 14th Fl.<br>Columbus, OH 43215 | BCI Laboratory Number: | 18-112279 |
| | | Analysis Date:<br>February 07, 2020 | Issue Date:<br>February 11, 2020 |
| | | Agency Case Number: | 05CR-146 |
| Offense:<br>Subject(s):<br>Victim(s): | Felonious Assault<br>Richard Horton<br>Richard McClanahan | | |

## Submitted on October 25, 2018 by John DeFluiter:

1.    One manila envelope containing cartridge case PR# 04-24460
       *-One (1) 9mm Luger fired cartridge case.*

## Findings

Item #1 has been entered and searched in the NIBIN database and a potential identification was made with Columbus PD case COLS-7394-04, exhibit EX-04024460-1C. If additional investigative information becomes available, your agency will be notified.

All evidence will be returned to the submitting agency.

# DRAFT

Dylan Matt
Forensic Scientist
234-400-3648
dylan.matt@ohioattorneygeneral.gov

Please address inquiries to the office indicated, using the BCI case number.

| | | |
|---|---|---|
| [ ] BCI -Bowling Green Office<br>750 North College Drive<br>Bowling Green, OH 43402<br>Phone:(419)353-5603 | [ ] BCI -London Office<br>1560 St Rt 56 SW P.O. Box 365<br>London, OH 43140<br>Phone:(740)845-2000 | [X] BCI -Richfield Office<br>4055 Highlander Pkwy. Suite A<br>Richfield, OH 44286<br>Phone:(330)659-4600 |

Ohio Bureau of Criminal Investigation
BCI&I London
Date: February 11, 2020

Lab Case:     18-112279
Agency Case:  05CR-146

Based on scientific analyses performed, this report contains opinions and interpretations by the analyst whose signature appears above. Examination documentation and any demonstrative data supporting laboratory conclusions are maintained by BCI and will be made available for review upon request.

Your feedback is important to us!  Please complete our Laboratory Satisfaction Survey at: https://www.surveymonkey.com/r/Q7V2N6H



# OHIO BUREAU OF CRIMINAL IDENTIFICATION & INVESTIGATION

## FIRED CARTRIDGE CASE WORKSHEET



BCI CASE #: 18-112279        EXAMINER: DM

PAGE #: 1 of 5

DATE: 2/7/20

| | ITEM # 1 (E1) | ITEM # | ITEM # | ITEM # |
|---|---|---|---|---|
| | ☑INITIALED ☑SEALED | ☐INITIALED ☐SEALED | ☐INITIALED ☐SEALED | ☐INITIALED ☐SEALED |
| PACKAGING | Envelope cont. one plastic bag cont. one plastic bag cont. one fired cartridge case. | | | |
| DATE OPENED | 2/7/20 | | | |
| DATE SEALED | 2/7/20 | | | |
| CALIBER/GAUGE | 9mm Luger | | | |
| HEADSTAMP | WIN 9mm LUGER | | | |
| FIRING PIN IMPRESSION | Hemispherical | | | |
| BREECH FACE MARKS | Smooth | | | |
| CC/PRIMER FINISH | Brass/Brass | | | |
| ID MARK | DM J172-1 E1 | | | |
| NIBIN | ⊛YES   NO | YES   NO | YES   NO | YES   NO |
| SEARCH RESULTS | Positive   Negative | Positive   Negative | Positive   Negative | Positive   Negative |

MICROSCOPE CHECK PERFORMED ☐

ADDITIONAL NOTES

| ITEM # | Potential ID to: Columbos PD COLS-7394-04 Exhibit EX-04024460-1C | ITEM # | |
|---|---|---|---|
| ITEM # | | ITEM # | |

Ohio BCI Laboratory
LF-FA-CCWorksheet
Revision 3
Issuing Authority: QA Manager
Effective Date: 08/14/2017
Document Page 1 of 1

# Exhibit Information




pg 2
DM

## Case Details

| | |
|---|---|
| **Case Number:** | RICH18-112279 |
| **Site Name:** | OH-NEBCI3 |
| **Originating Agency:** | (Unknown) |
| **Ori. Agency Ref.:** | 05CR-146 |
| **Ori. Agency Contact:** | Asst. Pros. Kim Bond |
| **High Profile:** | |
| **Event Type:** | Other |
| **Supervisor:** | Dylan C. Matt |
| **Occurrence:** | 12/29/2004 |
| **Creation:** | 2/7/2020 2:46:54 PM |
| **Created By:** | Dylan C. Matt |
| **Modification:** | 2/7/2020 2:46:54 PM |
| **Modified By:** | Dylan C. Matt |
| **Comments:** | |

Felonious Assault
Franklin County Prosecutor



Ejector - 6 o'clock Side Light

Not available

Ejector - 3 o'clock Side Light

Not available

## Cartridge Case Exhibit Details

| | |
|---|---|
| **Exhibit Number:** | EV-01-01 |
| **Caliber:** | 9 mm Parabellum |
| **Make:** | Winchester div., olin corp. |
| **Firing Pin Shape:** | Circle |
| **Composition:** | |
| **Double-Cast Comp.:** | |
| **Category:** | Crime Evidence |
| **Firearm Exhibit:** | |
| **Occurrence:** | 12/29/2004 |
| **Reception:** | 10/25/2018 |
| **Creation:** | 2/7/2020 2:47:43 PM |
| **Created By:** | Dylan C. Matt |
| **Modification:** | 2/7/2020 2:55:28 PM |
| **Modified By:** | Dylan C. Matt |
| **Last Acquisition:** | 2/7/2020 2:55:27 PM |
| **Last Acq. By:** | Dylan C. Matt |
| **BF Class Char.:** | Unknown |
| **Firing Pin Outline ø:** | 0.061 inch |
| **BF Inner Outline ø:** | 0.076 inch |
| **BF Outer Outline ø:** | 0.141 inch |
| **Comments:** | |



# Correlation Results



PROTECTING THE PUBLIC
SERVING OUR NATION



## Reference Case

| | |
|---|---|
| **Case Number:** | RICH18-112279 |
| **Site Name:** | OH-NEBCl3 |
| **Originating Agency:** | (Unknown) |
| **Ori. Agency Ref.:** | 05CR-146 |
| **Ori. Agency Contact:** | Asst. Pros. Kim Bond |
| **Event Type:** | Other |
| **Case Supervisor:** | Dylan C. Matt |
| **Comments:** | Felonious Assault Franklin County Prosecutor |

## Reference Exhibit

| | |
|---|---|
| **Exhibit Number:** | EV-01-01 |
| **Caliber:** | 9 mm Parabellum |
| **Last Acq. By:** | Dylan C. Matt |
| **Category:** | Crime Evidence |
| **Comments:** | |

**Request Creation Date:** 2/7/2020 2:56:34 PM

**Sample size:** 58517

**Sorted By:** Rank Sort

| | Test Exhibit | | | | 2D Scores | | | | 3D Scores | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BF | | FP | EJ | BF | FP |
| | Case | Exhibit | Caliber | Site | RL | SL | | | | |
| 1 | COLS-7394-04 | EX-04024460-1C | 9 mm Parabellum | OH-COLUMPD | 226 | 30 | 319 | N/A | N/A | N/A |
| 2 | RICH17-311585 | EV-01-01 | 9 mm Parabellum | OH-NEBCl3 | 7 | 43 | 62 | N/A | 34 | 209 |
| 3 | CUY-17-7375 | CUY-17-7375-C1 | 9 mm Parabellum | OH-CUYCBR1 | 11 | 42 | 40 | N/A | 41 | 209 |
| 4 | CPCL-2016-6270 | TF-16025801-2C | 9 mm Parabellum | OH-COLUM2 | 11 | 39 | 28 | N/A | 77 | 13 |
| 5 | CPCL-2019-3692 | EX-19P011277-1C | 9 mm Parabellum | OH-COLUM2 | 10 | 60 | 30 | N/A | 38 | 35 |
| 6 | CUY-17-7438 | CUY-17-7438-C1 | 9 mm Parabellum | OH-CUYCBR1 | 10 | 60 | 34 | N/A | 35 | 74 |
| 7 | CANT05-95569DF | 05-95569C | 9 mm Parabellum | OH-STARKCO | 19 | 40 | 84 | N/A | N/A | N/A |
| 8 | MVCL16-8391 | EX1B | 9 mm Parabellum | OH-MIAVBR1 | 30 | 44 | 24 | N/A | 61 | 27 |
| 9 | CUY-19-07447 | CUY-19-07447-TF6 | 9 mm Parabellum | OH-CUYCBR1 | 9 | 46 | 6 | N/A | 75 | 29 |
| 10 | NCIN191701 | 1C | 9 mm Luger | OH-CINCBR1 | 13 | 36 | 34 | N/A | 35 | 203 |
| 11 | CUY-19-09221 | CUY-19-09221-TF1 | 9 mm Parabellum | OH-CUYCBR1 | 10 | 59 | 11 | N/A | 16 | 43 |
| 12 | COLS-4133-07 | TF-07010334-1C | 9 mm Parabellum | OH-COLUMPD | 10 | 59 | 23 | N/A | N/A | N/A |
| 13 | NCIN170742 | 1 | 9 mm Luger | OH-CINCBR1 | 7 | 37 | 84 | N/A | 32 | 83 |
| 14 | CPCL-2017-6075 | EX-17P015132-1C | 9 mm Parabellum | OH-COLUM2 | 6 | 59 | 49 | N/A | 37 | 136 |
| 15 | N19W0773 | 001-A1/TF | 9 mm Luger | MW-Z5-B382 | 21 | 48 | 12 | N/A | 73 | 62 |
| 16 | BOWL-17-25919 KK | EV-01-01C | 9 mm Parabellum | OH-BOWLBR1 | 28 | 51 | 18 | N/A | 53 | 60 |
| 17 | MVCL20-694 | 451231-N2 | 9 mm Parabellum | OH-MIAVBR1 | 21 | 58 | 0 | N/A | 49 | 54 |
| 18 | CLE-16-200430 | CLE-16-200430-C2 | 9 mm Parabellum | OH-CLEVBR1 | 8 | 46 | 83 | N/A | 36 | 92 |
| 19 | N18W0168 | P17013117-A/TF | 9 mm Luger | MW-Z5-B318 | 15 | 58 | 13 | N/A | 27 | 84 |
| 20 | RICH14-60988 | TF-01-02C | 9 mm Parabellum | OH-NEBCl3 | 5 | 44 | 83 | N/A | N/A | N/A |
| 21 | CINCL06-09290EB | TF-1 | 9 mm Luger | OH-HAMILCO | 13 | 58 | 26 | N/A | N/A | N/A |
| 22 | COLS-6900-05 | TF-05020958-1C | 9 mm Parabellum | OH-COLUMPD | 13 | 58 | 20 | N/A | N/A | N/A |
| 23 | LOND06-14812 | TF-01-01C | 9 mm Luger | OH-CENTBCI | 12 | 42 | 83 | N/A | N/A | N/A |
| 24 | N17V0168 | 1A1 | 9 mm Luger | MW-Z5-338 | 12 | 58 | 4 | N/A | 47 | 12 |
| 25 | CANT19-160455 | EX-21371-1-#1 | 9 mm Parabellum | OH-STRKBR1 | 8 | 39 | 30 | N/A | 40 | 202 |
| 26 | CLE-16-200229 | CLE-16-200229-1 | 9 mm Parabellum | OH-CLEVBR1 | 8 | 33 | 83 | N/A | 43 | 86 |
| 27 | RICH18-35112 | EV-03-05 | 9 mm Parabellum | OH-NEBCl3 | 6 | 30 | 28 | N/A | 33 | 202 |
| 28 | 09N0691 | BC-1(Q1)/TF | 9 mm Parabellum | MD-WATFBR1 | 6 | 58 | 15 | N/A | N/A | N/A |
| 29 | RICH18-60725 | TF-24-01C | 9 mm Parabellum | OH-NEBCl3 | 16 | 49 | 12 | N/A | 72 | 99 |
| 30 | COLS-87-04 | EX-04000271-1C | 9 mm Luger | OH-COLUMPD | 18 | 57 | 13 | N/A | N/A | N/A |

**High Profile / Hit**

BF=Breech Face / RL=Ring Light / SL=Side Light / FP=Firing Pin / EJ=Ejector



## Cartridge Case Image Comparison
## Exhibit Information



PROTECTING THE PUBLIC
SERVING OUR NATION

Pg 4
DM

| | |
|---|---|
| **Reference Exhibit** | **Test Exhibit** |
| **Case Details** | **Case Details** |

| Reference Exhibit — Case Details | | Test Exhibit — Case Details | |
|---|---|---|---|
| **Case Number:** | RICH18-112279 | **Case Number:** | COLS-7394-04 |
| **Site Name:** | OH-NEBCI3 | **Site Name:** | OH-COLUMPD |
| **Originating Agency:** | (Unknown) | **Originating Agency:** | OH-COLUMBUS PD |
| **Ori. Agency Ref.:** | 05CR-146 | **Ori. Agency Ref.:** | 040866104 |
| **Ori. Agency Contact:** | Asst. Pros. Kim Bond | **Ori. Agency Contact:** | |
| **High Profile:** | | **High Profile:** | |
| **Event Type:** | Other | **Event Type:** | Other |
| **Supervisor:** | Dylan C. Matt | **Supervisor:** | JODY M. BOYER |
| **Occurrence:** | 12/29/2004 | **Occurrence:** | 10/9/2004 |
| **Creation:** | 2/7/2020 2:46:54 PM | **Creation:** | 3/19/2005 8:02:55 AM |
| **Created By:** | Dylan C. Matt | **Created By:** | JODY M. BOYER |
| **Modification:** | 2/7/2020 2:46:54 PM | **Modification:** | 3/19/2005 8:03:36 AM |
| **Modified By:** | Dylan C. Matt | **Modified By:** | JODY M. BOYER |
| **Comments:** | 1 hit(s) | **Comments:** | 1 hit(s) |
| | Felonious Assault | | Robbery |
| | Franklin County Prosecutor | | |

| | |
|---|---|
| **Cartridge Case Exhibit Details** | **Cartridge Case Exhibit Details** |

| Reference — Cartridge Case Exhibit Details | | Test — Cartridge Case Exhibit Details | |
|---|---|---|---|
| **Exhibit Number:** | EV-01-01 | **Exhibit Number:** | EX-04024460-1C |
| **Caliber:** | 9 mm Parabellum | **Caliber:** | 9 mm Parabellum |
| **Make:** | Winchester div., olin corp. | **Make:** | Winchester div., olin corp. |
| **Firing Pin Shape:** | Circle | **Firing Pin Shape:** | Circle |
| **Composition:** | | **Composition:** | |
| **Double-Cast Comp.:** | | **Double-Cast Comp.:** | |
| **Category:** | Crime Evidence | **Category:** | Other |
| **Firearm Exhibit:** | | **Firearm Exhibit:** | |
| **Occurrence:** | 12/29/2004 | **Occurrence:** | 10/9/2004 |
| **Creation:** | 2/7/2020 2:47:43 PM | **Creation:** | 3/19/2005 8:03:35 AM |
| **Created By:** | Dylan C. Matt | **Created By:** | JODY M. BOYER |
| **Modification:** | 2/7/2020 2:55:28 PM | **Modification:** | 3/19/2005 8:13:10 AM |
| **Modified By:** | Dylan C. Matt | **Modified By:** | JODY M. BOYER |
| **Last Acq.:** | 2/7/2020 2:55:27 PM | **Last Acq.:** | 3/19/2005 8:13:07 AM |
| **Last Acq. By:** | Dylan C. Matt | **Last Acq. By:** | JODY M. BOYER |
| **BF Class Char.:** | Unknown | **BF Class Char.:** | Unknown |
| **Firing Pin Outline ø:** | 0.061 inch | **Firing Pin Outline ø:** | 0.065 inch |
| **BF Inner Outline ø:** | 0.076 inch | **BF Inner Outline ø:** | 0.073 inch |
| **BF Outer Outline ø:** | 0.141 inch | **BF Outer Outline ø:** | 0.141 inch |
| **Comments:** | 1 hit(s) | **Comments:** | 1 hit(s) |
| | | | 1 spent 9mm luger casing |

# IBIS TRAX HD3D
## MATCHPOINT

**Cartridge Case Image Comparison**
**Primer**

☒ ATF
PROTECTING THE PUBLIC
SERVING OUR NATION

**Reference - Ring Light**
**Case Number:** RICH18-112279
**Site Name:** OH-NEBCI3
**Exhibit Number:** EV-01-01

**Test - Ring Light**
**Case Number:** COLS-7394-04
**Site Name:** OH-COLUMPD
**Exhibit Number:** EX-04024460-1C

Case: 2:23-cv-03888-ALM-SCS Doc #: 149-7 Filed: 03/28/26 Page: 48 of 56 PAGEID #: 10056

State of Ohio v. Horton, Franklin Cty No. 05 CR-146
Affidavit of Elizabeth Benzinger, PhD

County of Franklin    :
                      : ss
State of Ohio         :

First having been duly sworn, Elizabeth Benzinger, Ph.D., testifies as follows.

1. I, Elizabeth Benzinger, am the Director of Research, Development, and Training in the Laboratory Division of the Bureau of Criminal Investigation (BCI) in the Ohio Attorney General's Office. I coordinate testing of post-conviction cases as part of my regular duties.

2. I am more than eighteen (18) years of age, have personal knowledge of all matters set forth in this affidavit, and am otherwise competent to testify about all matters contained in this affidavit.

3. On October 25, 2018, a cartridge case associated with Richard Horton/Richard McClanahan case was submitted to BCI by John DeFluiter of the Franklin County Prosecutor's Office. The casing was observed and photographed. No visible blood was noted but a possible partial latent print etched into the side of the casing was observed.

4. In consideration of the age and expected state of degradation of any DNA that might be on this 14-year old fired casing, a modified sample extraction method was developed. The modified method was applied to the casing. A partial male DNA profile was obtained. This profile is the subject of a report issued November 8, 2019, by DNA Forensic Scientist Andrea Weisenburger. The casing DNA profile does not match the reference standard of Richard Horton. No reference standard from Richard McClanahan is available to BCI. While the casing profile is sufficient to make comparisons, it is insufficient to perform a CODIS search.

5. On October 4, 2019, a report was used by Latent Print Forensic Scientist Ashley Owen stating that insufficient ridge detail was present for making a comparison using the etched image on the casing.
   A system recently developed by Foster and Freeman Co. (fosterfreeman.com) and called Recover LFT uses a fuming process to enhance fingerprint ridge detail etched into fired cartridges. This device or a similar process may, in the future, be applied to the casings such as the one here, to improve the amount of ridge detail visible. BCI does not offer this technique.

State of Ohio v. Horton, Franklin Cty No. 05 CR-146
Affidavit of Elizabeth Benzinger, PhD

6. On February 11, 2020, a report was issued by Firearms Forensic Scientist Dylan Matt detailing a search of the NIBIN database and a potential hit occurred to what was determined to be the original case investigation.

*Further Affiant testifies naught.*

_____
Affiant

May 19, 2020
Date

Signed and sworn before me this 19th day of May, 2020.

_____
Notary Public

ZAHID H. SIDDIQI, ATTORNEY AT LAW
Notary Public, State of Ohio
My Commission has no expiration date
Section 147.03 R.C.

_____
Date

My commission expires: N|A

2



# DAVE YOST

## OHIO ATTORNEY GENERAL

| Bureau of Criminal Investigation | Laboratory Report |
|---|---|
| | DNA |

| To: | Franklin County Prosecutor | BCI Laboratory Number: | 18-112279 |
|---|---|---|---|
| | Asst. Pros. Kim Bond | | |
| | 373 South High Street, 14th Fl. | Analysis Date: | Issue Date: |
| | Columbus, OH 43215 | January 15, 2019 | November 08, 2019 |

Agency Case Number:      05CR-146

| Offense: | Felonious Assault |
|---|---|
| Subject(s): | Richard Horton |
| Victim(s): | Richard McClanahan |

### Submitted on October 25, 2018 by John DeFluiter:

1.    One manila envelope containing cartridge case PR# 04-24460

### Submitted on October 16, 2019 by S/A Todd Fortner:

2.    One manila envelope containing oral swabs from Richard Horton

| Items | DNA Conclusions |
|---|---|
| 1.1 Cartridge case | Unknown male – sufficient for comparison<br>Richard Horton – excluded |

### Remarks

The forensic DNA profile developed was not suitable for CODIS entry.

Additional sample from each item is available should independent analysis be requested. All remaining items will be returned to the submitting agency. Any remaining DNA extracts will be retained by the laboratory.

Additional DNA comparisons can be made upon submission of a reference standard consisting of two oral swabs.

Please address inquiries to the office indicated, using the BCI case number.

| [ ] BCI -Bowling Green Office | [X] BCI -London Office | [ ] BCI -Richfield Office |
|---|---|---|
| 750 North College Drive | 1560 St Rt 56 SW P.O. Box 365 | 4055 Highlander Pkwy. Suite A |
| Bowling Green, OH  43402 | London, OH  43140 | Richfield, OH 44286 |
| Phone:(419)353-5603 | Phone:(740)845-2000 | Phone:(330)659-4600 |

Page 1 of 2

Ohio Bureau of Criminal Investigation
BCI&I London
Date: November 8, 2019

Lab Case: 18-112279
Agency Case: 05CR-146

## Analytical Detail

DNA profiling was performed using PCR with the GlobalFiler® STR kit on samples from Items 1 and 2.


Andrea M. Weisenburger
Forensic Scientist
740-845-2520
andrea.weisenburger@ohioattorneygeneral.gov

Based on scientific analyses performed, this report contains opinions and interpretations by the analyst whose signature appears above. Examination documentation and any demonstrative data supporting laboratory conclusions are maintained by BCI and will be made available for review upon request.
Your feedback is important to us!  Please complete our Laboratory Satisfaction Survey at: https://www.surveymonkey.com/r/Q7V2N6H



# DAVE YOST
## OHIO ATTORNEY GENERAL

| | |
|---|---|
| **Bureau of Criminal Investigation** | **Laboratory Report** |
| | Latent Prints |

To:
Franklin County Prosecutor
Asst. Pros. Kim Bond
373 South High Street, 14th Fl.
Columbus, OH 43215

BCI Laboratory Number:  18-112279

Analysis Date:  September 19, 2019

Issue Date:  October 04, 2019

Agency Case Number:  05CR-146

Offense: Felonious Assault
Subject(s): Richard Horton
Victim(s): Richard McClanahan

## Submitted on October 25, 2018 by John DeFluiter:
1. One manila envelope containing cartridge case PR# 04-24460
  1.2. Digital images from cartridge case

## Findings
Item #1 did not reveal any latent prints that contain sufficient ridge detail for comparison purposes.

## Remarks
The evidence is being returned to your department for retention. Digital images were retained at BCI.

## Analytical Detail
All non-exemplar items listed above were visually examined for the presence of latent prints.

Ashley Owen
Forensic Scientist
(740) 845-2620
ashley.owen@ohioattorneygeneral.gov

Based on scientific analyses performed, this report contains opinions and interpretations by the analyst whose signature appears above. Examination documentation and any demonstrative data supporting laboratory conclusions are maintained by BCI and will be made available for review upon request.
Your feedback is important to us! Please complete our Laboratory Satisfaction Survey at: https://www.surveymonkey.com/r/Q7V2N6H

Please address inquiries to the office indicated, using the BCI case number.

| [ ] BCI -Bowling Green Office | [X] BCI -London Office | [ ] BCI -Richfield Office |
|---|---|---|
| 750 North College Drive | 1560 St Rt 56 SW P.O. Box 365 | 4055 Highlander Pkwy. Suite A |
| Bowling Green, OH 43402 | London, OH 43140 | Richfield, OH 44286 |
| Phone:(419)353-5603 | Phone:(740)845-2000 | Phone:(330)659-4600 |

Page 1 of 1



# DAVE YOST
### OHIO ATTORNEY GENERAL

---

**Bureau of Criminal Investigation**

**Laboratory Report**
**NIBIN**

---

| | | | |
|---|---|---|---|
| To: | Franklin County Prosecutor<br>Asst. Pros. Kim Bond<br>373 South High Street, 14th Fl.<br>Columbus, OH 43215 | **BCI Laboratory Number:** | 18-112279 |
| | | **Analysis Date:**<br>February 07, 2020 | **Issue Date:**<br>February 11, 2020 |
| | | **Agency Case Number:** | 05CR-146 |

Offense: Felonious Assault
Subject(s): Richard Horton
Victim(s): Richard McClanahan

## Submitted on October 25, 2018 by John DeFluiter:

1.  One manila envelope containing cartridge case PR# 04-24460
    *-One (1) 9mm Luger fired cartridge case.*

## Findings

Item #1 has been entered and searched in the NIBIN database and a potential identification was made with Columbus PD case COLS-7394-04, exhibit EX-04024460-1C. If additional investigative information becomes available, your agency will be notified.

All evidence will be returned to the submitting agency.



Dylan Matt
Forensic Scientist
234-400-3648
dylan.matt@ohioattorneygeneral.gov

Please address inquiries to the office indicated, using the BCI case number.

---

| [ ] BCI -Bowling Green Office | [ ] BCI -London Office | [X] BCI -Richfield Office |
|---|---|---|
| 750 North College Drive | 1560 St Rt 56 SW P.O. Box 365 | 4055 Highlander Pkwy. Suite A |
| Bowling Green, OH 43402 | London, OH 43140 | Richfield, OH 44286 |
| Phone:(419)353-5603 | Phone:(740)845-2000 | Phone:(330)659-4600 |

Page 1 of 2
DCM

Ohio Bureau of Criminal Investigation
BCI&I London
Date: February 11, 2020

Lab Case:    18-112279
Agency Case:   05CR-146

Based on scientific analyses performed, this report contains opinions and interpretations by the analyst whose signature appears above. Examination documentation and any demonstrative data supporting laboratory conclusions are maintained by BCI and will be made available for review upon request.

Your feedback is important to us! Please complete our Laboratory Satisfaction Survey at: https://www.surveymonkey.com/r/Q7V2N6H



Bureau of Criminal Investigation
Office 740-845-2100
Fax -740-845-2020

September 6, 2024

David Dirisamer
djdirisamer@columbus.gov

**Re:     Records Request #4571**

Dear David,

I am writing to confirm that the Ohio Attorney General's Office has processed your records request you submitted on September 5 2024, regarding: "However, we request any additional documents (other than the previously provided affidavit and the attached) regarding all testing performed by BCI related to Richard Horton and/or BCI laboratory number 18-112279, including but not limited to, all photos, all laboratory reports, all bench notes, the entire case file, and all documents related to the entry of information in NIBN and/or results received from NIBIN.""

Please find included with this letter, the responsive records to your request. Note that redactions have been made, which include:

- DNA records and profiles, pursuant to R.C. 109.573(G)(2)

This concludes our response to your records request. If you have any questions or concerns regarding our response, please feel free to contact us at (740) 845 - 2100.

Sincerely,

Lindsay Potter
Senior Assistant Attorney General - BCI
Office of Ohio Attorney General Dave Yost